PETER C. ANDERSON
UNITED STATES TRUSTEE
ABRAM S. FEUERSTEIN, SBN 133775
ASSISTANT UNITED STATES TRUSTEE
EVERETT L. GREEN, SBN 237936
TRIAL ATTORNEY
UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
3801 University Avenue, Suite 720
Riverside, CA 92501-2804
Telephone:    (951) 276-6990
Facsimile:    (951) 276-6973
Email:    Everett.L.Green@usdoj.gov

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>BIG BEAR BOWLING BARN, INC.,<br><br>            Debtor. | Case No. 6:18-bk-12715-SC<br><br>Hon. Scott C. Clarkson<br><br>Chapter  11<br><br>**OBJECTION OF UNITED STATES TRUSTEE TO DEBTOR'S CHAPTER 11 DISCLOSURE STATEMENT DATED JANUARY 15, 2019; DECLARATION OF DIMPLE P. MEHRA, FILED IN SUPPORT THEREOF**<br><br>**Hearing Date:**<br>Date:    March 5, 2019<br>Time:    1:30 p.m.<br>Place:    United States Bankruptcy Court<br>            Video Courtroom 126<br>            3420 Twelfth Street<br>            Riverside, California 92501 |

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT JUDGE, DEBTOR, AND ALL PARTIES-IN-INTEREST:**

Peter C. Anderson, the United States Trustee for the Central District of California, Region 16 ("U.S. Trustee"), pursuant to 11 U.S.C. § 11125,[1] hereby objects to the *Chapter 11 Disclosure Statement, Dated January 15, 2019* ("Disclosure Statement"), docket number 110, filed by Big Bear Bowling Barn, Inc. ("Debtor").

**I.    ARGUMENT**

**A.    As A Condition To Approval, A Disclosure Statement Must Provide Creditors With Adequate Information To Decide Whether To Accept Or Reject The Plan.**

The Disclosure Statement must contain enough information to allow a creditor to make an "informed judgment on the plan." 11 U.S.C. § 1125(a)(1). Adequate information means that the disclosure statement must inform a creditor what it is going to get, when it is going to get it, and what contingencies there are to getting a distribution. *In re Ferretti*, 128 B.R. 16, 18-19 (Bankr. D.N.H. 1991).

Relevant factors for evaluating the adequacy of a disclosure statement may include:

> (1) the events which led to the filing of a bankruptcy petition; (2) a description of the available assets and their value; (3) the present condition of the debtor while in Chapter 11; (4) the scheduled claims; (5) the accounting method utilized to produce financial information and the name of the accountants responsible for such information; (6) estimated administrative expenses, including attorneys' and accountants' fees; (7) financial information, data, valuations or projections relevant to the creditors' decision to accept or reject the Chapter 11 plan; (8) information relevant to the risks posed to creditors under the plan; and (9) the actual or projected realizable value from recovery of preferential or otherwise voidable transfers.

*In re Metrocraft Pub. Services, Inc.*, 39 B.R. 567, 568 (Bankr. N.D. Ga. 1984).

---

[1]    Unless stated otherwise, all chapter, section, and rule references are to the Bankruptcy Code, 11 U.S.C. §§ 101-1532, the Federal Rules of Bankruptcy Procedure, Rules 1001-9037, and the Local Bankruptcy Rules of the Central District of California.

Determining whether a disclosure statement provides adequate information lies largely within the Court's discretion.  *In re Village Assoc.*, 181 B.R. 795, 804 (E.D. Pa. 1995). Nonetheless, factual support must be given for any opinion set forth in the disclosure statement. *See In re Civitella*, 15 B.R. 206, 208 (Bankr. E.D. Pa. 1981) (denying disclosure statement where the plan proponent failed to provide evidence of the value of estate property).  And, a disclosure statement is misleading where it contains opinions or projections having little or no basis in fact. *See In re Copy Crafters Quickprint, Inc.*, 92 B.R. 973, 981 (Bankr. N.D.N.Y. 1988).

### B.    The Disclosure Statement Lacks Adequate Information.

Although the Debtor filled in the court-approved form, the Disclosure Statement lacks a meaningful description and analysis of several issues that would allow creditors TO make an informed judgment on the plan.  The Disclosure Statement fails to provide:

- a description of the facts which led to the filing of the petition so that creditors acquire an understanding of the risks involved in the Debtor's industry;

- a description of the Debtor's current operations, assets, and business structure and significant events during the bankruptcy case;

- an analysis of the consequences of the Debtor's decision to surrender its real property.  The Debtor proposes to surrender real property worth between $845,000 to $1 million.  The Disclosure Statement fails to explain what, if any, impact the loss of the real property will have on the Debtor's earnings, operations, and ability to make plan repayments.[2]  Equally critical, the Debtor fails to provide evidence of the value of the surrendered property.  As a

---

[2]    The April and May 2018 monthly operating reports reflect earnings from the real property. *See* Declaration of Dimple P. Mehra ("Mehra Decl.") ¶ 3, Exhibit ("Ex.") A.

In addition, the Debtor operated a hotel on the real property.  The Debtor's submissions to the U.S. Trustee suggest that the hotel was part of a franchise.  *See* Mehra Decl. ¶ 5.  The Disclosure Statement does not discuss whether the Debtor is a party to a franchise agreement and whether rejection of that agreement will affect the unsecured class.

result, the Court is unable to determine if the returned collateral fully satisfies the debt or whether creditors hold deficiency claims that should be provided for in the unsecured class.[3]

- a discussion of potential administrative claims.  The monthly operating reports state that the Debtor owes $60,000 in post-petition payments to the San Bernardino Tax Collector.[4]  The Disclosure Statement should confirm whether this debt is due and owing, explain how the debtor arose, and discuss whether the taxing agency is or is not entitled to administrative expense treatment.

- evidentiary support for the Debtor's summary of its post-petition earnings and projections of future revenue and expenses.  A discrepancy exists between the revenue reported in the monthly operating reports versus the Debtor's projected revenues.  First, the Debtor filed the case on April 2, 2018 but the Disclosure Statement's projected revenues begin four months after the petition date, in August of 2018.  The Disclosure Statement provides no explanation for excluding the Debtor's earnings from April to July 31, 2018.  Second, the gross revenue amounts in the Disclosure Statement differ from the gross revenue – described as receipts – reported in the monthly operating reports.[5]

---

[3]    *See PNC Bank, N.A. v. Park Forest Dev.'l Corp. (In re Park Forest Dev.'l Corp.),* 197 B.R. 388, 396-398 (Bankr. N.D. Ga. 1996).

[4]    Mehra Decl. ¶ 4, Ex. B, pg. 32, § II & III.

[5]    Mehra Decl. ¶ 3, Ex. A.

1   ## II.    **CONCLUSION**

2        The concerns regarding the lack of adequate information and disclosure are heightened

3   given that the Debtor is a small business debtor.[6]  The Debtor has not met its burden of proving that

4   the Disclosure Statement contains adequate information.  The U.S. Trustee respectfully requests that

5   the Court deny the Disclosure Statement and plan.

6

7   DATED: February 19, 2019                     PETER C. ANDERSON

8                                                UNITED STATES TRUSTEE

9

10                                               By:    /s/ Everett L. Green

11                                                      Everett L. Green
                                                        Trial Attorney

12

13

14

15

16

17

18

19

20

21

22

23  ───────────────────

24  [6]      In contrast to larger corporate debtors, the Bankruptcy Abuse Prevention and Consumer
    Protection Act of 2005 ("BAPCPA") increased the fiduciary obligations of small business debtors.

25  Small business debtors are subject to enhanced reporting requirements and expanded duties.
    *See* 11 U.S.C. §§ 308, 1116.  These obligations, with a statutory emphasis on transparency, are

26  intended to "weed out" non-viable small business debtors by providing the Court and creditors with
    periodic and consistent information concerning a small business debtor's post-petition financial

27  performance.  *See* H. Comm. on the Judiciary, Bankruptcy Abuse Prevention and Consumer
    Protection Act of 2005, H. Rep. No. 109-31, pt. 1, at 19.  The heightened fiduciary obligations are

28  also intended to protect the rights of small business creditors who often hold claims of small
    amounts and lack the financial resources to actively participate in a bankruptcy case.  *Id.*

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

   Office of the U.S. Trustee, 3801 University Ave., Suite 300, Riverside, CA 92501

A true and correct copy of the foregoing document entitled (*specify*): _____
Disclosure Statement Objection _____
_____
_____

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 02/19/2019_____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

   See NEF service list

☑ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) __02/19/2019_____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

   Debtor, Big Bear Bowling Barn, Inc., P.O. Box 1152, Big Bear Lake, CA 92315

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) __02/19/2019_____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

   Hon. Scott C. Clarkson, 411 W. Fourth St., Ste. 5130, Santa Ana, CA 92701-4593 (overnight mail)

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | | |
|---|---|---|---|
| 02/19/2019 | Everett L. Green | | /s/ Everett L. Green |
| *Date* | *Printed Name* | | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

# Mailing Information for Case 6:18-bk-12715-SC

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Alex Darcy**    adarcy@askounisdarcy.com, rwoolley@askounisdarcy.com
- **Abram Feuerstein**    abram.s.feuerstein@usdoj.gov
- **Everett L Green**    everett.l.green@usdoj.gov
- **Brian T Harvey**    bharvey@buchalter.com, IFS_filing@buchalter.com;dbodkin@buchalter.com
- **United States Trustee (RS)**    ustpregion16.rs.ecf@usdoj.gov
- **Julie J Villalobos**    julie@oaktreelaw.com, oakecfmail@gmail.com;villalobosjr51108@notify.bestcase.com
- **Kimberly S Winick**    kwinick@clarktrev.com, caguilar@clarktrev.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

- (No manual recipients)

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.

1

**DECLARATION OF DIMPLE P. MEHRA**

2      I, Dimple P. Mehra, hereby declare:

3      1.      I am employed as an Analyst to the U.S. Trustee for the Central District of

4   California, Region 16, Riverside District Office.  I submit this declaration in support of the

5   *U.S. Trustee's objection.*[7]  I make this declaration of my own personal knowledge except where

6   stated on information and belief, and as to such matters I believe that they are true.

7   If called as a witness, I could and would testify truthfully to the information contained herein.

8      2.      As an Analyst, I review and analyze monthly operating reports, disclosure statements

9   and plans to determine, among other things, if a proposed plan is feasible.  I reviewed the monthly

10  operating reports ("MORs") filed in this case and the projections submitted in support of the plan.

11     3.      The petition date is April 2, 2018.  The Debtor filed MORs for the months of April

12  2018 through December 2018.  Attached hereto as ***Exhibit A*** is a copy of a chart that I prepared

13  summarizing total receipts for each MOR.

14     4.      Attached hereto as ***Exhibit B*** is a true and correct copy of the most recently filed

15  MOR, the December 2018 report.  That report states that the Debtor owes $60,000 in post-petition

16  payments to the San Bernardino Tax Collector.

17     5.      The U.S. Trustee Guidelines requires debtors-in-possession to submit pre-petition

18  financial statements to the U.S. Trustee within 7-days of the petition date.  As party of its 7-day

19  package, the Debtor provided income statements indicating that it operated a Travelodge on its real

20  property.

21     I declare under penalty of perjury that the foregoing is true and correct, and that this

22  declaration was executed on February 19, 2019 at Riverside, California.

23

24

Dimple P. Mehra

25

26

27

28

---

[7]      Unless stated otherwise, capitalized terms shall the meanings defined in the objection.

# Exhibit A

**In re: Big Bear Bowling Barn, Inc.**
**6:18-bk-12715-SC**
**Monthly Operating Report Receipts Summary**

| | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Average |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | 145,923.52 | 127,072.13 | 10,980.03 | 163,834.21 | 129,101.04 | 80,278.34 | 77,628.34 | 122,525.72 | 155,544.03 | 112,543.04 |

# Exhibit B

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Big Bear Bowling Barn, Inc.<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:          6:18-bk-12715-SC<br>Operating Report Number:                    9<br>For the Month Ending:          12/31/2018 |
| --- | --- |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          841,749.41

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          639,685.80
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          202,063.61

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing
Accounts Receivable - Pre-filing
General Sales          153,683.01
Other (Specify)          Storage Rent          725.00
**Other (Specify)          Credit Card refund          1,136.02

TOTAL RECEIPTS THIS PERIOD:          155,544.03

5.  BALANCE:          357,607.64

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)          0.00
Disbursements (from page 2)          115,425.85

TOTAL DISBURSEMENTS THIS PERIOD:***          115,425.85

7.  ENDING BALANCE:          242,181.79

8.  General Account Number(s):

Depository Name & Location:          Chino Commercial Bank     Bowling Barn, Inc.
14245 Pipeline Ave
Chino, CA 91710

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.          Page 1 of 16

Exhibit B, pg. 10

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/1/2018 | 6007 | Bear Valley Electric | Utilities | | 54.90 | 54.90 |
| 12/1/2018 | 6008 | Robert Meissner | Rent | | 12,590.55 | 12,590.55 |
| 12/3/2018 | ACH | Strategic Funding | Loan | | 1,796.67 | 1,796.67 |
| 12/3/2018 | ACH | Strategic Funding | Loan | | 203.33 | 203.33 |
| 12/3/2018 | POS | Staples | Office Supplies | | 21.54 | 21.54 |
| 12/3/2018 | POS | ARCO | Auto Expense | | 17.85 | 17.85 |
| 12/3/2018 | POS | Gateway | Maint/Building | | 933.00 | 933.00 |
| 12/3/2018 | 6009 | Anheuser-Bush | Alcohol | | 501.30 | 501.30 |
| 12/3/2018 | 6010 | Gate City | Alcohol | | 530.30 | 530.30 |
| 12/3/2018 | 6011 | J & J Produce | Food | | 81.40 | 81.40 |
| 12/3/2018 | 6012 | Montez Food | Food | | 468.02 | 468.02 |
| 12/3/2018 | 6013 | TransCold Dist | Food | | 219.58 | 219.58 |
| 12/3/2018 | 6014 | Mountain Bev | Food | | 45.00 | 45.00 |
| 12/3/2018 | 6015 | Southern Glozer | Alcohol | | 933.03 | 933.03 |
| 12/3/2018 | 6016 | US Foodservice | Food | | 1,809.32 | 1,809.32 |
| 12/3/2018 | 6017 | Western Pacific | Lane repairs | | 1,070.82 | 1,070.82 |
| 12/4/2018 | POS | ARCO | Auto Expense | | 17.94 | 17.94 |
| 12/4/2018 | POS | D & R Electronix | Utilities | | 96.96 | 96.96 |
| 12/5/2018 | 6018 | Qubica AMF | Lane repairs | | 4,790.71 | 4,790.71 |
| 12/5/2018 | 6019 | BB Lake Resort | Dues | | 246.00 | 246.00 |
| 12/5/2018 | 6020 | MounTain Publish | Ad Sales Promotion | | 275.00 | 275.00 |
| 12/6/2018 | 6022 | Pepsi | Soda | | 512.03 | 512.03 |
| 12/7/2018 | ACH | ADP | Payroll Expense | | 112.03 | 112.03 |
| 12/7/2018 | POS | Nicks Auto | Auto Expense | | 17.97 | 17.97 |
| 12/7/2018 | POS | ARCO | Auto Expense | | 18.01 | 18.01 |
| 12/8/2018 | POS | Econo Lub | Auto Expense | | 49.98 | 49.98 |
| 12/8/2018 | POS | Sam's Club | Snacks | | 35.30 | 35.30 |
| 12/10/2018 | ACH | IPS | Credit Card fees | | 1,224.59 | 1,224.59 |
| 12/10/2018 | ACH | IPS | Credit Card fees | | 861.64 | 861.64 |
| 12/10/2018 | POS | ARCO | Auto Expense | | 17.85 | 17.85 |
| 12/10/2018 | POS | Seafood City | Employee Xmas Party | | 277.88 | 277.88 |
| 12/10/2018 | POS | Stater Bros | Food | | 69.98 | 69.98 |
| 12/10/2018 | POS | Nicks Auto | Auto Expense | | 18.00 | 18.00 |
| 12/10/2018 | 4094 | Janeth Fuentes | Payroll | | 238.81 | 238.81 |
| 12/10/2018 | 4095 | Dominic Gonzales | Payroll | | 463.52 | 463.52 |
| 12/10/2018 | 4096 | Diana Garvin | Payroll | | 192.46 | 192.46 |
| 12/10/2018 | 4097 | Ryan Schwantner | Payroll | | 356.21 | 356.21 |
| 12/10/2018 | 4098 | Carol Surack | Payroll | | 273.21 | 273.21 |
| 12/10/2018 | 4099 | Victor Vazquez | Payroll | | 76.97 | 76.97 |
| 12/10/2018 | 4100 | Kevin Herman | Payroll | | 351.20 | 351.20 |
| 12/10/2018 | 4101 | Kellie Martin | Payroll | | 100.40 | 100.40 |
| 12/10/2018 | 6026 | Aimee Maglasang | Payroll | | 200.00 | 200.00 |
| 12/10/2018 | 6027 | Dennis Beets | Promotion | | 390.50 | 390.50 |
| 12/10/2018 | 6028 | Linda Perez | Payroll | | 250.00 | 250.00 |
| 12/10/2018 | 6029 | Michelle Maglasang | Payroll | | 270.26 | 270.26 |
| 12/10/2018 | 6030 | Montez Food | Food | | 386.60 | 386.60 |
| 12/10/2018 | 6031 | Sally Hill | Alcohol | | 725.77 | 725.77 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 34,194.39 | $34,194.39 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Page 2A of 16

Exhibit B, pg. 11

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/10/2018 | 6032 | Sam's Inc | CO2 Rental | | 13.50 | 13.50 |
| 12/10/2018 | 6033 | US Foodservice | Food | | 713.32 | 713.32 |
| 12/10/2018 | JE 55 | ADP | Payroll Expemse | | 2,870.02 | 2,870.02 |
| 12/10/2018 | JE 55 | ADP | Direct Deposit Payroll | | 9,872.54 | 9,872.54 |
| 12/11/2018 | POS | Lowes | Maint | | 74.48 | 74.48 |
| 12/12/2018 | ACH | Souwest Gas | Utilities | | 721.87 | 721.87 |
| 12/12/2018 | ACH | Souwest Gas | Utilities | | 11.00 | 11.00 |
| 12/12/2018 | 6023 | Bear Vaklley Print | Printing | | 386.65 | 386.65 |
| 12/12/2018 | 6024 | Butcher Block | Maint | | 8.39 | 8.39 |
| 12/12/2018 | 6025 | Village Voice | Ad Sales Promotion | | 130.00 | 130.00 |
| 12/12/2018 | 6034 | Ron Rosales | Improvements | | 100.00 | 100.00 |
| 12/13/2018 | POS | Sam's Club | Snacks | | 96.88 | 96.88 |
| 12/13/2018 | POS | NetWorks | Music System | | 199.00 | 199.00 |
| 12/15/2018 | 6035 | Robert Meissner | Rent | | 12,590.55 | 12,590.55 |
| 12/15/2018 | 6036 | Ron Rosales | Leasehold Improvements | | 360.00 | 360.00 |
| 12/15/2018 | 6037 | Steven Sims | Leasehold Improvements | | 88.00 | 88.00 |
| 12/15/2018 | 6047 | Charter Com | Utilities | | 622.63 | 622.63 |
| 12/17/2018 | POS | ARCO | Auto Expense | | 18.96 | 18.96 |
| 12/17/2018 | POS | Nick's Auto | Auto Expense | | 20.00 | 20.00 |
| 12/17/2018 | POS | Smartinfinal | Food | | 23.98 | 23.98 |
| 12/17/2018 | POS | ARCO | Auto Expense | | 18.07 | 18.07 |
| 12/17/2018 | POS | 7-Eleven | Auto Expense | | 17.97 | 17.97 |
| 12/17/2018 | POS | Sam's Club | Food | | 113.76 | 113.76 |
| 12/17/2018 | 6038 | Anheuser-Bush | Alcohol | | 405.60 | 405.60 |
| 12/17/2018 | 6040 | Gate City | Alcohol | | 416.70 | 416.70 |
| 12/17/2018 | 6041 | Montez | Food | | 308.36 | 308.36 |
| 12/17/2018 | 6043 | US Foodservice | Food | | 1,658.66 | 1,658.66 |
| 12/17/2018 | 6044 | Dept of Water | Utilities | | 116.41 | 116.41 |
| 12/17/2018 | 6046 | Mountain Bev | Food | | 31.00 | 31.00 |
| 12/17/2018 | 6048 | BB Payroll | Payroll Expemse | | 1,715.00 | 1,715.00 |
| 12/17/2018 | 6049 | TransCold | Food | | 156.28 | 156.28 |
| 12/17/2018 | 6050 | A Plumbing | Maint | | 205.00 | 205.00 |
| 12/18/2018 | ACH | Catalog.com | Website | | 224.85 | 224.85 |
| 12/18/2018 | POS | USPS | Postage | | 6.70 | 6.70 |
| 12/18/2018 | POS | ARCO | Auto Expense | | 17.95 | 17.95 |
| 12/18/2018 | POS | VTAIL | Glow Supplies | | 51.76 | 51.76 |
| 12/18/2018 | POS | OJ Donut | Employee Training | | 24.77 | 24.77 |
| 12/18/2018 | 6056 | Columbia Bank | Mortgage | | 9,417.33 | 9,417.33 |
| 12/19/2018 | POS | Nick's Auto | Auto Expense | | 17.99 | 17.99 |
| 12/19/2018 | POS | Dollar Tree | Office Supplies | | 4.31 | 4.31 |
| 12/20/2018 | POS | Best Buy | Maint | | 46.42 | 46.42 |
| 12/20/2018 | 6052 | Mile High | Snow Plow | | 900.00 | 900.00 |
| 12/20/2018 | 6053 | REDNIL Ins | Gen Liab Ins | | 882.25 | 882.25 |
| 12/20/2018 | 6054 | Funovation | Lazer Maze | | 1,000.00 | 1,000.00 |
| 12/21/2018 | 6051 | Pepsi | Soda | | 585.17 | 585.17 |
| 12/24/2018 | POS | ARCO | Auto Expense | | 17.99 | 17.99 |
| 12/24/2018 | POS | USPS | Postage | | 1.20 | 1.20 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 47,283.27 | $47,283.27 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Exhibit B, pg. 12

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/24/2018 | POS | DIY Home | Maint | | 1.07 | 1.07 |
| 12/24/2018 | POS | Stater Bros | Food | | 55.21 | 55.21 |
| 12/24/2018 | 4102 | Janeth Fuentes | Payroll | | 537.22 | 537.22 |
| 12/24/2018 | 4103 | Dominic Gonzales | Payroll | | 500.82 | 500.82 |
| 12/24/2018 | 4104 | Diana Garvin | Payroll | | 157.27 | 157.27 |
| 12/24/2018 | 4105 | Ryan Schwantner | Payroll | | 393.76 | 393.76 |
| 12/24/2018 | 4106 | Carol Surack | Payroll | | 283.93 | 283.93 |
| 12/24/2018 | 4107 | Paul Bernard | Payroll | | 56.37 | 56.37 |
| 12/24/2018 | 4108 | Kevin Herman | Payroll | | 501.22 | 501.22 |
| 12/24/2018 | 4109 | Kellie Martin | Payroll | | 52.45 | 52.45 |
| 12/24/2018 | JE56 | ADP | Payroll Expense | | 3,185.15 | 3,185.15 |
| 12/24/2018 | JE56 | ADP | Direct Deposit Payroll | | 10,356.32 | 10,356.32 |
| 12/25/2018 | 6055 | Ron Rosales | Leasehold Improvement | | 1,075.00 | 1,075.00 |
| 12/25/2018 | 6057 | Aimee Maglasang | Payroll | | 200.00 | 200.00 |
| 12/25/2018 | 6058 | Sdennis Beets | League Promotion | | 390.50 | 390.50 |
| 12/25/2018 | 6059 | Linda Perez | Payroll | | 250.00 | 250.00 |
| 12/25/2018 | 6060 | Michelle Maglasang | Payroll | | 325.81 | 325.81 |
| 12/25/2018 | 6061 | Petty Cash | Misc expense | | 568.72 | 568.72 |
| 12/25/2018 | 6062 | Tony Diaz | Computer repair | | 78.21 | 78.21 |
| 12/25/2018 | 6063 | Anheuser - Bush | Alcohol | | 410.10 | 410.10 |
| 12/25/2018 | 6064 | Big Bear Disposal | Utilities | | 319.79 | 319.79 |
| 12/25/2018 | 6065 | BPAA | Music Dues | | 689.28 | 689.28 |
| 12/25/2018 | 6066 | Gate City | Alcohol | | 2,060.65 | 2,060.65 |
| 12/25/2018 | 6067 | J & J Produce | Food | | 40.80 | 40.80 |
| 12/25/2018 | 6068 | Mountain Trophy | Promotion Leagues | | 43.10 | 43.10 |
| 12/25/2018 | 6069 | Montez | Food | | 562.39 | 562.39 |
| 12/25/2018 | 6070 | Mountain Bev | Food | | 259.45 | 259.45 |
| 12/25/2018 | 6071 | Southern Glazers | Alcohol | | 884.26 | 884.26 |
| 12/25/2018 | 6072 | Terminis | Pest control | | 101.00 | 101.00 |
| 12/25/2018 | 6073 | US FoodService | Food | | 750.92 | 750.92 |
| 12/25/2018 | 6074 | Western Pacific | Lane repairs | | 73.38 | 73.38 |
| 12/25/2018 | 6075 | BPAA | Annual Bowl Dues | | 992.00 | 992.00 |
| 12/26/2018 | POS | B&L Mart | Auto Expense | | 18.01 | 18.01 |
| 12/27/2018 | ACH | CA Sales Tax | Sales tax | | 3,057.00 | 3,057.00 |
| 12/28/2018 | POS | ARCO | Auto Expense | | 20.78 | 20.78 |
| 12/28/2018 | POS | D & R Electric | Utilties | | 44.15 | 44.15 |
| 12/29/2018 | POS | Sam's Club | Snack Machine | | 65.32 | 65.32 |
| 12/30/2018 | POS | Sec of State | CA Form Corp | | 25.00 | 25.00 |
| 12/30/2018 | 6090 | Farmers Ins | Workmans Comp | | 1,028.24 | 1,028.24 |
| 10/30/2018 | 6091 | Qubica | Pins | | 80.81 | 80.81 |
| 12/30/2018 | POS | Chino Comm | Service Chg | | 50.00 | 50.00 |
| 12/31/2018 | POS | Stater Bros | Food | | 42.74 | 42.74 |
| 12/31/2018 | POS | Stater Bros | Food | | 15.06 | 15.06 |
| 12/31/2018 | POS | ARCO | Auto Expense | | 20.01 | 20.01 |
| 12/31/2018 | POS | Best Buy | Maint supplies | | 59.25 | 59.25 |
| 12/31/2018 | POS | 7-Eleven | Auto Expense | | 18.89 | 18.89 |
| 12/31/2018 | 6077 | M&M Mech | Kitchen repairs | | 250.00 | 250.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 30,951.41 | $30,951.41 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Exhibit B, pg. 13

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/31/2018 | 6079 | bobbye Bolles | Office Supplies | | 274.47 | 274.47 |
| 12/31/2018 | 6080 | Montez | Food | | 577.19 | 577.19 |
| 12/31/2018 | 6081 | US FoodService | Food | | 2,145.12 | 2,145.12 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | 0.00 | 2,996.78 | $2,996.78 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Page 2D of 16

### GENERAL ACCOUNT
### BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 12/31/2018 | Balance on Statement: | $272,478.81 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | 12/31/2018 | $3,432.00 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL DEPOSITS IN TRANSIT** 3,432.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 4085 | 11/12/2018 | 52.85 |
| 4079 | 11/12/2018 | 19.39 |
| 4093 | 11/26/2018 | 180.46 |
| 6020 | 12/5/2018 | 275.00 |
| 6030 | 12/10/2018 | 386.60 |
| 4094 | 12/10/2018 | 238.81 |
| 4101 | 12/10/2018 | 100.40 |
| 6041 | 12/17/2018 | 308.36 |
| 6050 | 12/17/2018 | 205.00 |
| 6046 | 12/17/2018 | 31.00 |
| 6056 | 12/18/2018 | 9,417.33 |
| 6053 | 12/20/2018 | 882.25 |
| 4102 | 12/24/2018 | 537.22 |
| 4103 | 12/24/2018 | 500.82 |
| 4106 | 12/24/2018 | 283.93 |
| 4104 | 12/24/2018 | 157.27 |
| 4109 | 12/24/2018 | 52.45 |
| 6066 | 12/25/2018 | 2,060.65 |
| 6075 | 12/25/2018 | 992.00 |
| 6065 | 12/25/2018 | 689.28 |
| 6069 | 12/25/2018 | 562.39 |
| 6064 | 12/25/2018 | 319.79 |
| 6070 - 6077 | 12/31/2018 | 4,953.61 |

**TOTAL OUTSTANDING CHECKS:** 23,206.86

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** $252,703.95

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

GENERAL ACCOUNT
BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 12/31/2018 | Balance on Statement: $0.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| 12/31/2018 | $0.00 |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 6070 | 12/25/2018 | 259.45 |
| 6072 | 12/25/2018 | 101.00 |
| 6074 | 12/25/2018 | 73.38 |
| 6067 | 12/25/2018 | 40.80 |
| 6090 | 12/30/2018 | 1,028.24 |
| 6091 | 12/30/2018 | 80.81 |
| POS | 12/30/2018 | 25.00 |
| 6081 | 12/31/2018 | 2,145.12 |
| 6080 | 12/31/2018 | 577.19 |
| 6079 | 12/31/2018 | 274.47 |
| 6077 | 12/31/2018 | 250.00 |
| POS | 12/31/2018 | 59.25 |
| POS | 12/31/2018 | 20.01 |
| POS | 12/31/2018 | 18.89 |

TOTAL OUTSTANDING CHECKS:                                    4,953.61

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    -$4,953.61

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

Exhibit B, pg. 16

**Chino Commercial Bank**

14245 Pipeline Avenue
Chino, CA 91710

*Statement Ending 12/31/2018*

Page 1 of 22

**RETURN SERVICE REQUESTED**

BIG BEAR BOWLING BARN INC
DIP CASE NO. 6:18-BK-12715-SC
DBA THE BOWLING BARN
PO BOX 1152
BIG BEAR LAKE CA 92315-1152

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Mailing Address | 14245 Pipeline Avenue<br>Chino, CA 91710 |
| 📱 | Phone Number | 909-393-8880<br>Fax# 909-465-1279 |
| 💻 | Online Access | chinocommercialbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | xxxxxxxxxxxxx4486 | $272,478.81 |

# Debtor In Possession-xxxxxxxxxxxxx4486

## Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 12/01/2018 | Beginning Balance | $220,981.76 | Minimum Balance | $207,907.36 |
| | 97 Credit(s) This Period | $155,544.03 | Average Collected Balance | $0.00 |
| | 121 Debit(s) This Period | $104,046.98 | Average Balance | $0.00 |
| 12/31/2018 | Ending Balance | $272,478.81 | | |
| | Service Charges | $50.00 | | |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 12/03/2018 | Deposit | $858.85 |
| 12/03/2018 | Deposit | $1,329.76 |
| 12/03/2018 | Deposit | $2,904.53 |
| 12/07/2018 | Deposit | $227.96 |
| 12/07/2018 | Deposit | $582.31 |
| 12/07/2018 | Deposit | $657.75 |
| 12/10/2018 | Deposit | $1,392.18 |
| 12/10/2018 | Deposit | $631.29 |
| 12/10/2018 | Deposit | $689.27 |
| 12/14/2018 | Deposit | $2,984.69 |
| 12/14/2018 | Deposit | $529.54 |
| 12/14/2018 | Deposit | $612.27 |
| 12/14/2018 | Deposit | $725.00 |
| 12/14/2018 | Deposit | $878.54 |
| 12/17/2018 | Deposit | $1,456.10 |
| 12/17/2018 | Deposit | $1,440.79 |
| 12/17/2018 | Deposit | $1,450.91 |
| 12/21/2018 | Deposit | $3,930.37 |
| 12/21/2018 | Deposit | $627.67 |
| 12/21/2018 | Deposit | $1,594.17 |
| 12/21/2018 | Deposit | $1,939.24 |
| 12/26/2018 | Deposit | $2,187.19 |
| 12/26/2018 | Deposit | $53.00 |
| 12/26/2018 | Deposit | $162.00 |
| 12/26/2018 | Deposit | $452.00 |

*Working For Your Business...*



| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ENTER | BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | | |
| | | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | $ |
| | | | | | | **SUBTOTAL** | | |
| | | | | | | SUBTRACT | TOTAL CHECKS OUTSTANDING | |
| | | TOTAL | $ | | | | | $ |
| | | | | | | **BALANCE** | | |

**CHECKS OUTSTANDING**

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

## METHOD USED TO DETERMINE THE BALANCE ON WHICH THE FINANCE CHARGE WILL BE COMPUTED

A daily finance charge will be imposed on all credit advances made under your Overdraft Protection Account imposed from the date of each credit advance based on the "daily balance" method. To get the daily balance we take the beginning balance of the Overdraft Protection Account each day, add any new advances and subtract any payments or credits and any unpaid finance charges. This gives us the "daily balance."

Periodic finance charges for credit advances under your Overdraft Protection Account will begin to accrue on the date credit advances are posted to your Overdraft Protection Account. There is no "free ride period" which would allow you to avoid a finance charge on your Overdraft Protection Account advances.

Any finance charge is determined by applying the "Periodic Rate" to the balance described above. To obtain the Periodic Rate, we divide the interest rate by the number of days in a year (daily). The periodic finance charges for each day in the statement cycle are added together for the monthly statement charge.

## PAYMENT INSTRUCTIONS

Payments on your bill must be sent with your payment coupon to: Chino Commercial Bank, 14245 Pipeline Avenue, Chino. CA  91710-5639. Delivering your payment without the payment coupon, or at another address may result in delays in crediting. Payments received after 3:00 p.m. will be treated as received on the next business day. **However, if you have a dispute and want to communicate with us regarding the dispute, send your communications and any payment to: Consumer Complaint Department, Chino Commercial Bank, 14245 Pipeline Avenue, Chino, CA  91710-5639.**

## BILLING RIGHTS SUMMARY

### In Case of Errors or Questions About Your Account Statement

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. **You may telephone us but doing so may not preserve your rights.** In your letter, give us the following information: **Your name and account number, the dollar amount of the suspected error, describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take action to collect the amount you question.

## IN CASE OF ERRORS OR QUESTIONS REGARDING ELECTRONIC TRANSFERS ON CHECKING OR SAVINGS ACCOUNTS

Contact us at the telephone number or address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Include your name and account number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information, tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to completeour investigation.

**To report lost/stolen Master Money Debit Cards, call 1-800-472-3272.**

## DORMANT ACCOUNTS

Checking accounts including Money Market accounts and Now accounts. Savings Accounts, IRA accounts, Matured Time Deposit accounts, and Safe Deposit Boxes that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California, Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA  94250-5873.

## FUNDS AVAILABILITY POLICY

A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of Chino Commercial Bank N.A. Funds Availability Policy, please contact our office at (909) 393-8880 or write to us at Chino Commercial Bank, Attn: Customer Service, 14245 Pipeline Avenue, Chino, CA  91710-5639.

Exhibit B, pg. 18

Chino
Commercial
Bank NA

**Statement Ending 12/31/2018**

## Debtor In Possession-xxxxxxxxxxxxx4486 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/26/2018 | Deposit | $1,223.11 |
| 12/26/2018 | Deposit | $1,510.96 |
| 12/26/2018 | Deposit | $1,782.98 |
| 12/26/2018 | Deposit | $2,218.50 |
| 12/26/2018 | Deposit | $2,803.34 |
| 12/26/2018 | Deposit | $3,776.79 |
| 12/28/2018 | Deposit | $140.00 |
| 12/28/2018 | Deposit | $3,255.82 |
| 12/31/2018 | Deposit | $3,301.26 |
| 12/31/2018 | Deposit | $203.00 |
| 12/31/2018 | Deposit | $430.00 |
| 12/31/2018 | Deposit | $3,325.45 |
| 12/31/2018 | Deposit | $4,742.05 |
| 12/31/2018 | Deposit | $5,246.32 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $368.79 |
| 12/03/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $414.25 |
| 12/04/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $474.81 |
| 12/04/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $671.69 |
| 12/04/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $1,086.25 |
| 12/04/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $1,666.50 |
| 12/04/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $2,708.17 |
| 12/04/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $4,913.50 |
| 12/05/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $20.00 |
| 12/05/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $320.00 |
| 12/06/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $274.60 |
| 12/06/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $501.25 |
| 12/07/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $816.50 |
| 12/07/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $1,283.28 |
| 12/10/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $368.25 |
| 12/10/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $487.06 |
| 12/11/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $246.38 |
| 12/11/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $723.75 |
| 12/11/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $787.79 |
| 12/11/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $815.25 |
| 12/11/2018 | ACH Deposit MERCHANT SVCS IPSNXDSETL | $2,631.92 |

## Debtor In Possession-xxxxxxxxxxxxx4486 (continued)

**Electronic Credits (continued)**

| Date | Description | Amount |
|---|---|---|
| 12/11/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $4,083.50 |
| 12/12/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $96.34 |
| 12/12/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $571.00 |
| 12/13/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $499.58 |
| 12/13/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $612.50 |
| 12/14/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $937.55 |
| 12/14/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,051.49 |
| 12/17/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $599.50 |
| 12/17/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $608.96 |
| 12/18/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $998.20 |
| 12/18/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,894.30 |
| 12/18/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,151.30 |
| 12/18/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,529.44 |
| 12/18/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,662.14 |
| 12/18/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $4,330.75 |
| 12/19/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $297.53 |
| 12/19/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,675.00 |
| 12/20/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $538.02 |
| 12/20/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,464.50 |
| 12/21/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $689.84 |
| 12/21/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,822.70 |
| 12/24/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $332.80 |
| 12/24/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,153.10 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $466.47 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $602.54 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,011.26 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,313.55 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,518.30 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,756.82 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,944.30 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $3,071.10 |

Chino
Commercial
Bank N.A.

Case 6:18-bk-12715-SC   Doc 129   Filed 02/19/19   Entered 02/19/19 16:48:50   Desc
Main Document   Page 23 of 41

*Statement Ending 12/31/2018*

Page 5 of 22

## Debtor In Possession-xxxxxxxxxxxxx4486 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $4,599.53 |
| 12/27/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $4,986.66 |
| 12/28/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $1,441.79 |
| 12/28/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $4,099.85 |
| 12/31/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $2,454.92 |
| 12/31/2018 | ACH Deposit<br>MERCHANT SVCS IPSNXDSETL | $4,839.95 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 12/03/2018 | POS Payment<br>ARCO #42130 FONTANA CA #3062 | $17.85 |
| 12/03/2018 | POS Payment<br>STAPLES 001032 HIGHLAND CA #3062 | $21.54 |
| 12/03/2018 | POS Payment<br>GATEWAY T GATEWA YUCAIPA CA #3062 | $933.00 |
| 12/03/2018 | ACH Payment<br>STRATEGIC SFSDEBIT | $203.33 |
| 12/03/2018 | ACH Payment<br>STRATEGIC SFSDEBIT | $1,796.67 |
| 12/04/2018 | POS Payment<br>MOUNTAIN VIEW VA LOMA LINDA CA #3062 | $17.94 |
| 12/04/2018 | POS Payment<br>D R ELECTRONIX CELL REDLANDS CA #3062 | $96.96 |
| 12/07/2018 | POS Payment<br>ARCO #42170 AMPM YUCAIPA CA #3062 | $0.00 |
| 12/07/2018 | POS Payment<br>NICK'S AUTO CENT BIG BEAR LAKE CA #3062 | $17.97 |
| 12/07/2018 | POS Payment<br>ARCO #42170 AMPM YUCAIPA CA #3062 | $18.01 |
| 12/07/2018 | ACH Payment<br>ADP PAYROLL FEES ADP - FEES | $112.03 |
| 12/10/2018 | POS Payment<br>ARCO #42638 AMPM REDLANDS CA #3062 | $17.85 |
| 12/10/2018 | POS Payment<br>NICK'S AUTO CENT BIG BEAR LAKE CA #3062 | $18.00 |
| 12/10/2018 | POS Payment<br>SAMS CLUB #6624 SAN BERNARDIN CA #3062 | $35.30 |
| 12/10/2018 | POS Payment<br>ECONO LUB ECONO REDLANDS CA #3062 | $49.98 |
| 12/10/2018 | POS Payment<br>STATERBROS091 BIG BEAR LAKE CA #3062 | $69.98 |
| 12/10/2018 | POS Payment<br>SEAFOOD CITY SUP RANCHO CUCAMO CA #3062 | $277.88 |
| 12/10/2018 | ACH Payment<br>MERCHANT SVCS MEND113018 | $861.64 |
| 12/10/2018 | ACH Payment<br>MERCHANT SVCS MEND113018 | $1,224.59 |
| 12/11/2018 | POS Payment<br>LOWE'S #2856 HIGHLAND CA #3062 | $74.48 |
| 12/11/2018 | ACH Payment<br>ADP Tax ADP Tax | $2,870.02 |

# Debtor In Possession-xxxxxxxxxxxxx4486 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 12/11/2018 | ACH Payment<br>ADP WAGE PAY WAGE PAY | $9,872.54 |
| 12/12/2018 | ACH Payment<br>SOUTHWEST GAS WEB WEB PAYMENT | $11.00 |
| 12/12/2018 | ACH Payment<br>SOUTHWEST GAS WEB WEB PAYMENT | $721.87 |
| 12/13/2018 | POS Payment<br>SAMSCLUB #6624 SAN BERNARDIN CA #3062 | $96.88 |
| 12/13/2018 | POS Payment<br>787NETWORKS 866-6848324 NY #3062 | $199.00 |
| 12/17/2018 | POS Payment<br>7-ELEVEN PERRIS CA #3062 | $17.97 |
| 12/17/2018 | POS Payment<br>ARCO #42882 TARZANA CA #3062 | $18.07 |
| 12/17/2018 | POS Payment<br>ARCO #42638 AMPM REDLANDS CA #3062 | $18.96 |
| 12/17/2018 | POS Payment<br>NICK S AUTO CARE BIG BEAR LAKE CA #3062 | $20.00 |
| 12/17/2018 | POS Payment<br>SMART AND FINAL HIGHLAND CA #3062 | $23.98 |
| 12/17/2018 | POS Payment<br>SAMSCLUB #6624 SAN BERNARDIN CA #3062 | $113.76 |
| 12/18/2018 | POS Payment<br>USPS PO 05069603 BIG BEAR LAKE CA #3062 | $6.70 |
| 12/18/2018 | POS Payment<br>ARCO #42131 SAN BERNARDIN CA #3062 | $17.95 |
| 12/18/2018 | POS Payment<br>O J DONUT HOUSE BIG BEAR LAKE CA #3062 | $24.77 |
| 12/19/2018 | POS Payment<br>DOLLAR TREE REDLANDS CA #3062 | $4.31 |
| 12/19/2018 | POS Payment<br>NICK'S AUTO CENT BIG BEAR LAKE CA #3062 | $17.99 |
| 12/19/2018 | POS Payment<br>VTAIL 805-2337035 CA #3062 | $51.76 |
| 12/19/2018 | POS Payment<br>CATALOG COM-WEBHERO 4057539300 OK #3062 | $224.85 |
| 12/20/2018 | POS Payment<br>BEST BUY #150 SAN BERNARDIN CA #3062 | $46.42 |
| 12/24/2018 | POS Payment<br>DIY HOME CENTER BIG BEAR LAKE CA #3062 | $1.07 |
| 12/24/2018 | POS Payment<br>USPS PO 05069603 BIG BEAR LAKE CA #3062 | $1.20 |
| 12/24/2018 | POS Payment<br>ARCO #42130 FONTANA CA #3062 | $17.99 |
| 12/24/2018 | POS Payment<br>STATERBROS091 BIG BEAR LAKE CA #3062 | $55.21 |
| 12/26/2018 | POS Payment<br>B & L FUEL MART VICTORVILLE CA #3062 | $18.01 |
| 12/26/2018 | ACH Payment<br>ADP Tax ADP Tax | $3,185.15 |
| 12/26/2018 | ACH Payment<br>ADP WAGE PAY WAGE PAY | $10,356.32 |
| 12/27/2018 | ACH Payment<br>CA DEPT TAX FEE CDTFA EPMT | $3,057.00 |
| 12/28/2018 | POS Payment<br>ARCO #42614 AMPM TEMECULA CA #3062 | $20.78 |
| 12/28/2018 | POS Payment<br>D R ELECTRONIX CELL REDLANDS CA #3062 | $44.15 |
| 12/31/2018 | POS Payment<br>STATERBROS091 BIG BEAR LAKE CA #3062 | $15.06 |
| 12/31/2018 | POS Payment<br>STATERBROS091 BIG BEAR LAKE CA #3062 | $42.74 |



Case 6:18-bk-12715-SC   Doc 129   Filed 02/18/19   Entered 02/18/19 16:48:50   Desc
Main Document      Page 23 of 36
*Statement Ending 12/31/2018*

Page 7 of 22

# Debtor In Possession-xxxxxxxxxxxxx4486 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/2018 | POS Payment<br>SAMS CLUB #6240 GLENDORA CA #3062 | $65.32 |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/2018 | Service Charge | $50.00 |

## Checks Cleared

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|-----------|------|--------|---|-----------|------|--------|
| 2406 | 12/05/2018 | $200.00 | | 6025 | 12/17/2018 | $130.00 |
| 2436* | 12/04/2018 | $9,417.33 | | 6026 | 12/12/2018 | $200.00 |
| 2437 | 12/05/2018 | $500.00 | | 6027 | 12/11/2018 | $390.50 |
| 4086* | 12/24/2018 | $410.61 | | 6028 | 12/13/2018 | $250.00 |
| 4087 | 12/04/2018 | $391.90 | | 6029 | 12/11/2018 | $270.26 |
| 4090* | 12/04/2018 | $409.28 | | 6031* | 12/14/2018 | $725.77 |
| 4091 | 12/06/2018 | $152.34 | | 6032 | 12/14/2018 | $13.50 |
| 4095* | 12/18/2018 | $463.52 | | 6033 | 12/13/2018 | $713.32 |
| 4096 | 12/13/2018 | $192.46 | | 6034 | 12/14/2018 | $100.00 |
| 4097 | 12/13/2018 | $356.21 | | 6035 | 12/17/2018 | $12,590.55 |
| 4098 | 12/13/2018 | $273.21 | | 6036 | 12/17/2018 | $360.00 |
| 4099 | 12/17/2018 | $76.97 | | 6037 | 12/18/2018 | $88.00 |
| 4100 | 12/17/2018 | $351.20 | | 6038 | 12/19/2018 | $405.60 |
| 4105* | 12/27/2018 | $393.76 | | 6040* | 12/19/2018 | $416.70 |
| 4107* | 12/31/2018 | $56.37 | | 6043* | 12/20/2018 | $1,658.66 |
| 4108 | 12/31/2018 | $501.22 | | 6044 | 12/21/2018 | $116.41 |
| 6004* | 12/03/2018 | $60.83 | | 6047* | 12/20/2018 | $622.63 |
| 6005 | 12/05/2018 | $33.00 | | 6048 | 12/26/2018 | $1,715.00 |
| 6007* | 12/12/2018 | $54.90 | | 6049 | 12/26/2018 | $156.28 |
| 6008 | 12/03/2018 | $12,590.55 | | 6051* | 12/26/2018 | $585.17 |
| 6009 | 12/12/2018 | $501.30 | | 6052 | 12/28/2018 | $900.00 |
| 6010 | 12/05/2018 | $530.30 | | 6054* | 12/28/2018 | $1,000.00 |
| 6011 | 12/18/2018 | $81.40 | | 6055 | 12/26/2018 | $1,075.00 |
| 6012 | 12/11/2018 | $468.02 | | 6057* | 12/27/2018 | $200.00 |
| 6013 | 12/05/2018 | $219.58 | | 6058 | 12/28/2018 | $390.50 |
| 6014 | 12/13/2018 | $45.00 | | 6059 | 12/31/2018 | $250.00 |
| 6015 | 12/06/2018 | $933.03 | | 6060 | 12/27/2018 | $325.81 |
| 6016 | 12/13/2018 | $1,809.32 | | 6061 | 12/26/2018 | $568.72 |
| 6017 | 12/14/2018 | $1,070.82 | | 6062 | 12/26/2018 | $78.21 |
| 6018 | 12/18/2018 | $4,790.71 | | 6063 | 12/27/2018 | $410.10 |
| 6019 | 12/13/2018 | $246.00 | | 6068* | 12/31/2018 | $43.10 |
| 6022* | 12/11/2018 | $512.03 | | 6071* | 12/31/2018 | $884.26 |
| 6023 | 12/21/2018 | $386.65 | | 6073* | 12/31/2018 | $750.92 |
| 6024 | 12/12/2018 | $8.39 | | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/01/2018 | $220,981.76 | 12/11/2018 | $213,217.33 | 12/20/2018 | $217,526.57 |
| 12/03/2018 | $211,234.17 | 12/12/2018 | $212,387.21 | 12/21/2018 | $225,884.32 |
| 12/04/2018 | $212,421.68 | 12/13/2018 | $209,317.89 | 12/24/2018 | $226,884.14 |
| 12/05/2018 | $211,278.80 | 12/14/2018 | $213,598.29 | 12/26/2018 | $223,207.17 |
| 12/06/2018 | $210,969.28 | 12/17/2018 | $207,907.36 | 12/27/2018 | $244,012.82 |
| 12/07/2018 | $215,781.25 | 12/18/2018 | $217,000.44 | 12/28/2018 | $253,896.11 |
| 12/10/2018 | $218,386.59 | 12/19/2018 | $217,851.76 | 12/31/2018 | $272,478.81 |

## Debtor In Possession-xxxxxxxxxxxxx4486 (continued)

### Service Charge Summary

| Description | Amount |
|---|---|
| 12/31/2018 Maintenance Fee  (Service Charge Balance: $272528.81) | $50.00 |
| Total Service Charge | $50.00 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)
12/31/2018

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                            0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:                                                                      0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                           0.00

7.  ENDING BALANCE:                                                               0.00

8.  PAYROLL Account Number(s):

    Depository Name & Location:

Exhibit B, pg. 25

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/31/2018 | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

Exhibit B, pg. 26

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___12/31/2018___    Balance on Statement: ___$0.00___

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| ___ | ___ |
| ___ | ___ |
| ___ | ___ |
| ___ | ___ |
| ___ | ___ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |
| ___ | ___ | ___ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                    _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                    | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

Exhibit B, pg. 27

I. CASH RECEIPTS AND DISBURSEMENTS

C. (TAX ACCOUNT)

12/31/2018

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                                       0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                                                              0

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:                                                                                                       0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                                            0.00

7.  ENDING BALANCE:                                                                                         0.00

8.  TAX Account Number(s):

    Depository Name & Location:

Exhibit B, pg. 28

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/31/2018 | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

Exhibit B, pg. 29

BANK RECONCILIATION
TAX ACCOUNT

Bank statement Date: _____  Balance on Statement: _____ $0.00

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      $0.00

Page 9 of 16

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Exhibit B, pg. 30

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of monthly account statements for each of the below)*

|  |  |
|---|---|
| General Account: | 252,703.95 |
| Payroll Account: | |
| Tax Account: | |
| *Other Accounts: | |
| | |
| *Other Monies: | |
| | |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                                    252,703.95

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                                    0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS
12/31/2018

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Cannon | Monthly | 89 | 9 | 800.00 |
| Umpqua Bank | Monthly | 500.35 | 9 | 18,000.00 |
| San Bernardino Tax | Semi-Annual | | | 60,000.00 |
| Firestone Financial | Monthly | 1656.59 | 9 | 78,000.00 |
| Columbia | Monthly | 9417.33 | 2 | 1,291,078.69 |
| Strategic Funding | Monthly | 2000 | 0 | 127,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 1,574,878.69 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:    67,093.97
Total Wages Paid:    28,597.07

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | 5,200.00 | | |
| Real Property | 60,000.00 | 50,000.00 | |
| Other: | | | |
| TOTAL: | 65,200.00 | 50,000.00 | |

Exhibit B, pg. 32   Page 11 of 16

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

12/31/2018

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 12,628.70 |  |  |
| 31 - 60 days | 425.36 |  |  |
| 61 - 90 days |  |  |  |
| 91 - 120 days |  |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 13,054.06 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | AFCO/Royal | 4MIL/2MIL | 2/01/19 9/09/19 | 12/31/2018 |
| Worker's Compensation | Farmers | 1MIL | 5/29/2019 | 12/31/2018 |
| Casualty | AFCO/Royal | 4.75mil/1.07mil | 2/01/19 9/09/19 | 12/31/2018 |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2018 |  | 325.00 | 15-Jul-2018 | 325.00 | 0.00 |
| 30-Jun-2018 |  | 4,550.00 | 1-Aug-2018 | 4,550.00 | 0.00 |
| 30-Sep-2018 |  | 1,950.00 | 27-Oct-2018 | 1,950.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | 6,825.00 |  |  | 6,825.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

12/31/2018

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| William Ross | | | 4,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

Page 13 of 16
Exhibit B, pg. 34

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| 12/31/2018 | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 189,621.96 | 921,138.30 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 189,621.96 | 921,138.30 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 12,145.52 | 159,815.56 |
| Purchases | 19,472.65 | 87,524.63 |
| Less: Ending Inventory at cost | 11,690.37 | 146,084.09 |
| Cost of Goods Sold (COGS) | 19,927.80 | 101,256.10 |
| | | |
| Gross Profit | 169,694.16 | 819,882.20 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 4,000.00 | 29,284.09 |
| Payroll - Other Employees | 24,597.07 | 197,923.47 |
| Payroll Taxes | 2,222.78 | 35,920.29 |
| Other Taxes (Itemize) | | 20,772.00 |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 19,455.16 | 140,773.39 |
| Lease Expense - Personal Property | | |
| Insurance | 3,264.13 | 23,809.79 |
| Real Property Taxes | | 668.36 |
| Telephone and Utilities | 5,761.92 | 27,115.75 |
| Repairs and Maintenance | 4,363.51 | 24,892.83 |
| Travel and Entertainment (Itemize) | 364.22 | 2,153.08 |
| Miscellaneous Operating Expenses (Itemize) | 15,341.93 | 84,510.64 |
| Total Operating Expenses | 79,370.72 | 587,823.69 |
| Net Gain/(Loss) from Operations | 90,323.44 | 232,058.51 |
| | | |
| Non-Operating Income: | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | 725.00 | 4,721.50 |
| Total Non-Operating income | 725.00 | 4,721.50 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | | 7,000.00 |
| Legal and Professional (Itemize) | 25.00 | 16,150.00 |
| Other (Itemize) | 11,417.33 | 56,327.76 |
| Total Non-Operating Expenses | 11,442.33 | 79,477.76 |
| | | |
| NET INCOME/(LOSS) | 79,606.11 | 157,302.25 |

(Attach exhibit listing all itemizations required above)

PROFIT AND LOSS STATEMENT                    12/31/2018

Operating Expenses


Travel & Enterainment:  Gas expense                 364.22

   Miscellaneous Operating Expenses

| | |
|---|---:|
| Payroll Fees | 112.03 |
| Lane Repairs | 4,192.49 |
| Ads | 499.85 |
| Glow Machine Supplies | 51.76 |
| Dues | 445.00 |
| Office Supplies | 821.55 |
| Postage | 57.90 |
| Janitoral supplies | 706.48 |
| Promotion Leagues | 2,024.48 |
| Bank Service Charge | 50.00 |
| Equipment Rental | 13.50 |
| Cash Under | 311.80 |
| Credit Card Fees | 971.75 |
| Cost to move Lazer Maze | 2,623.00 |
| Pin Replacement | 80.81 |
| Printing | 386.65 |
| Employee Xmas Party | 1,992.88 |
| | 15,341.93 |

Non-Operating Income

| | |
|---|---:|
| Storage Rent - Funplex | 725.00 |

Non-Operating Expenses:

  Legal and Professional (Itemize)

  Other (Itemize)

| | |
|---|---:|
| Columbia Bank | 9,417.33 |
| Strategic Loan | 2,000.00 |
| | 11,417.33 |


Total Non-Operating expense                  11,417.33

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)
12/31/2018

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | | 252,703.95 | |
| Restricted Cash | | | |
| Accounts Receivable | | | |
| Inventory | | 11,690.37 | |
| Notes Receivable | | | |
| Prepaid Expenses | | | |
| Other (Itemize) | | 214,756.33 | |
| | Total Current Assets | | 479,150.65 |
| | | | |
| Property, Plant, and Equipment | | 1,389,899.48 | |
| Accumulated Depreciation/Depletion | | (431,176.48) | |
| | Net Property, Plant, and Equipment | | 958,723.00 |
| | | | |
| Other Assets (Net of Amortization): | | | |
| Due from Insiders | | | |
| Other (Itemize) | | | |
| | Total Other Assets | | 0.00 |
| TOTAL ASSETS | | | 1,437,873.65 |
| | | | |
| LIABILITIES | | | |
| Post-petition Liabilities: | | | |
| Accounts Payable | | 13,054.06 | |
| Taxes Payable | | 520.00 | |
| Notes Payable | | | |
| Professional fees | | | |
| Secured Debt | | | |
| Other (Itemize) | | 346.00 | |
| | Total Post-petition Liabilities | | 13,920.06 |
| | | | |
| Pre-petition Liabilities: | | | |
| Secured Liabilities | | 1,574,878.69 | |
| Priority Liabilities | | | |
| Unsecured Liabilities | | | |
| Other (Itemize) | | | |
| | Total Pre-petition Liabilities | | 1,574,878.69 |
| TOTAL LIABILITIES | | | 1,588,798.75 |
| | | | |
| EQUITY: | | | |
| Pre-petition Owners' Equity | | (308,227.35) | |
| Post-petition Profit/(Loss) | | 157,302.25 | |
| Direct Charges to Equity | | | |
| TOTAL EQUITY | | | (150,925.10) |
| TOTAL LIABILITIES & EQUITY | | | 1,437,873.65 |

## 12/31/2018

Other Assets:

| | |
|---|---:|
| Deposits in Transit | 3,432.00 |
| Credit Cards in Transit | 41,772.33 |
| Safes | 9,000.00 |
| Security Deposit | 35,000.00 |
| Liquor License | 15,000.00 |
| Amortization LL | -11,667.00 |
| Goodwill | 550,000.00 |
| Amortization Goodwill | -427,781.00 |
| | 214,756.33 |

LIABILITIES
  Other (Itemize)

| | |
|---|---:|
| Strike Jackpot | 261.00 |
| Group Deposits | 85.00 |
| | 346.00 |

Exhibit B, pg. 38

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | __ |

_____

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | __ | X |

_____Normal Salary payments_____

3. State what progress was made during the reporting period toward filing a plan of reorganization

_____Plan to be submitted on January 15_____

4. Describe potential future developments which may have a significant impact on the case:

Plan formation

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

NCA

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | __ |

_____

I, [enter your name and title here], William Ross, President
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

____1-14-19_____          _____
Date                                William Ross
                                    Principal for Debtor in Possession

Page 16 of 16

Exhibit B, pg. 39